

**U.S. Department of Justice**

**Tax Division**

*Please reply to: Civil Trial Section, Western Region*
*P.O. Box 683*
*Ben Franklin Station*
*Washington, D.C. 20044*

*Facsimile No. (202) 307-0054*
*Trial Attorney: Henry C. Darmstadter*
*Attorney's Direct Line: (202) 307-6481*

EJO'C:RSW:HCDarmstadt
5-11E-12177
CMN 2002103814

December 16, 2003

**PRIVILEGED SETTLEMENT COMMUNICATION UNDER FED.R.EVID. 408**

**Via Facsimile and Regular Mail**

Robert Clark
Catherine Topping
Hugo Zia
FDIC
550 17th St., N.W.
Wahington, DC 20429

Re: United States v. Federal Deposit Insurance Company, et. al
Civil Action No. 02-1427 (USDC) D. DC

Dear Mr. Clark, Ms. Topping and Mr. Zia:

In furtherance to our ongoing settlement discussions in the above-captioned action, enclosed please find eleven separate schedules providing the tax computations for the Benj. Franklin Federal Savings and Loan Association (hereinafter "Receivership") under various assumed scenarios. The schedules were prepared by Revenue Agent Susan Weiss following the IRS's review of the income tax liabilities of the Receivership as a result of the FDIC's request for the allowance of previously unreported deductions for interest expenses paid on the Federal Financial Assistance ("FFA"). The tax liabilities reflected on the enclosed schedules do not include any interest or penalties. In the near future, we hope to be able to furnish you with detailed spreadsheets setting forth the interest computations.

The schedules detail the amount of tax owed for each year at issue based upon alternate methods for the taxation of FFA and upon alternate accrual periods for the allowance of the interest expense deductions on the FFA. These schedules are being offered by the United States to assist the parties in the settlement process, are based upon hypothetical assumptions and are subject to revision. The pertinent figures are derived from returns and amended returns filed by the RTC/FDIC, as receiver, and are based upon financial information supplied by the FDIC. The returns for the periods at issue have not been formally audited by the IRS, and, of course, should this action proceed further, the United States retains the right to amend these figures as

circumstances warrant. Furthermore, the United States considers both this correspondence and the attached schedules to constitute statements made in connection with compromise or settlement negotiations and, therefore, privileged as provided under Rule 408 of the Federal Rule of Evidence.

**Schedule One:**

Schedule One calculates the tax liabilities for all years at issue reporting the FFA under the method set forth in IRS Notice 89-102. The computations ignore the alternative minimum tax ("AMT") due on the FFA. The computations also assume that the interest expense on the FFA would be deductible starting in 1993. It is our understanding that this is the year that the FDIC contends that the Receivership had the financial ability to fully repay the FFA. Under this scenario, the total tax liability for all years at issue is $15,934,984.00.

**Schedule Two:**

Schedule Two calculates the taxation on FFA under IRS Notice 89-102. The AMT on FFA is applied which provides a 90 percent limitation on net operating losses (NOL). The computations also assume that the interest expense on the FFA would be deductible starting in 1993. Under this scenario the total tax liability for all years is $41,584,671.00.

**Schedule Three:**

Schedule Three calculates the taxation of the FFA under the Section 597 regulations. The computations also assume that the interest expense on the FFA would be deductible starting in 1993. Under this scenario, the total tax liability for all years is $12,222,104.00.

**Schedule Four:**

Schedule Four excludes any taxation of FFA from the tax computations. The computations also assume that the interest expense on the FFA would be deductible in 1993. Under this scenario, the total tax liability for all years is $12,223,362.00.

**Schedule Five:**

Schedule Five assumes that IRS Notice 89-102 applies with respect to the FFA. The computations also assume that the deductions for interest expenses are not allowed until paid. In this case, none of the interest on the FFA was paid to FDIC/Corporate until 1997. Under this scenario, the total tax liability for all years is $97,171,370.00.

**Schedule Six:**

Schedule Six assumes that the regulations under Section 597 apply for the taxation of the FFA. The computations also assume that the deductions for interest expenses are not allowed

until paid. Under this scenario, the total tax liability is $88,490,331.00.

**Schedule Seven:**

Schedule Seven excludes any taxation of the FFA from the computations. The computations also assume that the deductions for interest expenses are not allowed until paid. Under this scenario, the total tax liability is $83,600,911.00.

**Schedule Eight:**

Schedule Eight assumes that the FFA is taxed under the IRS Notice 89-102 and that ATM does not apply to the FFA. The computations also assume that interest on the FFA is accruable starting in 1990. Under this scenario, the total tax liability is $15,676,763.00.

**Schedule Nine:**

Schedule Nine assumes that the FFA is taxed under the IRS Notice 89-102 and that ATM does apply to the FFA. The computations also assume that interest on the FFA is accruable starting in 1990. Under this scenario, the total tax liability is $40,250,855.00.

**Schedule Ten:**

Schedule Ten assumes that the FFA is taxed in accordance with the regulations under Section 597. The computations also assume that interest on the FFA is accruable starting in 1990. Under this scenario, the total tax liability is $11,633,606.00.

**Schedule Eleven:**

Schedule Eleven assumes that the FFA is excluded from tax. The computations also assume that interest on the FFA is accruable starting in 1990. Under this scenario, the total tax liability is $11,938,835.00.

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual of PII Deductions when TP became solvent and with no AMT of FFA**

**Schedule #1**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD c/f and c/b | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,548 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763 |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465 |
| correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| CARRYBACK NOL 1991 | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| CARRYBACK NOL 1992 | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| CARRYBACK NOL 1993 | | (388,136,329) | | | 388,136,329 | | | | | | | | | | |
| CARRYBACK NOL 1995 | | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 883,967 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,2[illegible] |
| Investment Tax credits | 1,481,995 | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,9[illegible] |
| Minimum Tax credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (1,375,800 |
| Alternative Minumum Tax | | 0 | 3,212,004 | 913,936 | 0 | 108,944 | 0 | 0 | 0 | 400,097 | 146,108 | 79,711 | 0 | 0 | 4,860,798 |
| Environmental Tax (See Schedule) | | 219,048 | 192,720 | 54,836 | - | 4,137 | - | n/a after 1995 | n/a | n/a | n/a | n/a | n/a | n/a | 470,741 |
| Total Tax computed pursuant to Notice 89-102 | | 10,895,509 | 3,404,724 | 968,772 | - | 113,081 | - | - | - | 400,097 | 146,108 | 79,711 | 99,497 | 27,487 | 15,934,984 |

**Alternative Minimum Tax**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items (remove FFA items) | | (1,738,115,688) | 859,721,373 | 706,135,375 | 148,484,452 | 97,365 | 23,621,824 | - | - | - | - | - | - | - | (55,299 |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward pre 1990 | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| Alt Min NOLD Carryback/forward 1993 | | (28,414,132) | (144,540,175) | (41,127,134) | 239,651,877 | (4,902,475) | | | | (18,004,359) | (2,663,604) | | | | (0 |
| Alt Min NOLD Carryback/forward 1995 | | | | | | | 7,782,216 | | | | (2,112,900) | (3,588,991) | (2,082,325) | | (0 |
| Alt Min NOLD Carryback/forward 1996 | | | | | | | | 3,631,948 | | | | | (2,395,026) | (1,236,922) | (0 |
| Alt Min NOLD Carryback/forward 1997 | | | | | | | | | | | | | | | - |
| Alt Min NOLD Carryforward 1993 | | | | | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90! | | 18,453,973 | 16,060,019 | 4,569,682 | - | 544,719 | - | (473,479) | (3,448,655) | 2,000,484 | 730,532 | 398,555 | 497,484 | 137,436 | 39,470,750 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 3,690,795 | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 146,108 | 79,711 | 99,497 | 27,487 | 8,678,577 |
| Regular Tax before general credits | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| AMT | | - | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 146,106 | 79,711 | - | - | 4,860,798 |

**Minimum Tax Credit Allowed**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | - | 3,212,004 | 4,125,940 | 4,125,940 | 4,234,884 | 4,234,884 | 4,234,884 | 4,234,884 | 4,634,981 | 4,781,087 | 4,860,798 | 4,657,907 | |
| Current period regular tax minus allowable credits | | 11,195,832 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Current year tentative minimum tax (TMT) | | 3,690,795 | 3,212,004 | 913,936 | 0 | 108,944 | 0 | 0 | 0 | 400,097 | 146,106 | 79,711 | 99,497 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 7,505,037 | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward | 719,370 | - | 3,212,004 | 4,125,940 | 4,125,940 | 4,234,884 | 4,234,884 | 4,234,884 | 4,234,884 | 4,634,981 | 4,781,087 | 4,860,798 | 4,657,907 | 4,204,368 | 4,204,368 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 184,539,731 | 160,600,194 | 45,696,815 | - | 5,447,194 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 182,539,731 | 160,600,194 | 45,696,815 | - | 3,447,194 | - |
| Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Env tax | 219,048 | 192,720 | 54,836 | - | 4,137 | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual of PII when TP became Solvent and with AMT on FFA**

**Schedule #2**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD c/f and c/b | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,361,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763 |
| Remove post insolvency interest deducted on original returns | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465 |
| correct FFA deduction | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| CARRYBACK NOL 1991 | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| CARRYBACK NOL 1992 | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| CARRYBACK NOL 1993 | (388,136,329) | | | 388,136,329 | | | | | | | | | | - |
| CARRYBACK NOL 1995 | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,050 |
| | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461 |
| Investment Tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | |
| Minimum Tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (656,430 |
| Alternative Minumum Tax | 25,774,176 | 0 | 0 | 0 | 106,997 | 0 | 0 | 0 | 400,097 | 110,141 | 79,711 | 0 | 0 | 26,471,121 |
| Environmental Tax (See Schedule) | 2,304,720 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,308,740 |
| Total Tax computed pursuant to Notice 89-102 | 40,756,723 | - | - | - | 111,018 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 41,584,671 |

## Alternative Minimum Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjusments/Tax Pref Items | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299 |
| AMTI before NOLD | 1,922,600,120 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward | (137,671,626) | | | | | | | | - | - | - | - | - | (137,671,626 |
| Alt Min NOLD Carryback 1991 | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1992 | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1993 | (233,108,743) | | | 270,185,545 | (4,814,846) | | | | (18,004,359) | (4,956,332) | (3,588,991) | (4,477,352) | (1,236,922) | (0 |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | 192,260,012 | - | - | (117,950,784) | 534,983 | (31,404,040) | (4,105,427) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,751 |
| AMT Rate | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | 38,452,002 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Regular Tax before general credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Alt Min Tax | 25,774,176 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | - | - | |

## Minimum Tax Credit Allowed .

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | 719,370 | 26,493,546 | 26,493,546 | 26,493,546 | 26,493,546 | 26,600,542 | 26,600,542 | 26,600,542 | 26,600,542 | 27,000,639 | 27,110,780 | 27,190,491 | 26,987,599 | |
| Current period regular tax minus allowable credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Current year tentative minimum tax (TMT) | 38,452,002 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit allowed in current period | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward 719,370 | 26,493,546 | 26,493,546 | 26,493,546 | 26,493,546 | 26,600,542 | 26,600,542 | 26,600,542 | 26,600,542 | 27,000,639 | 27,110,780 | 27,190,491 | 26,987,599 | 26,534,061 | 26,534,061 |
| | | | | | | | | | | | | | | 15,050,610 |

## Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,922,600,120 | - | - | - | 5,349,829 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,920,600,120 | - | - | - | 3,349,829 | - |
| Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Env tax | 2,304,720 | - | - | - | 4,020 | - |

## Correct 1995 T.I. for excess FFA deduction per original return

| | |
|---|---|
| Taxable Income per Return Filed | (226,674,016) |
| FFA deducted per return | 219,910,521 |
| FFA deductible per analysis (See Schedule below) | (23,621,824) |
| Corrected Taxable Income before NOLD | (30,385,319) |

## FFA Reported/Deducted Per Analysis

| | Per Analysis | Reported on Return | Adjustment for Excess Deduction |
|---|---|---|---|
| Received and Reported in Taxable Income in 1990 | 1,739,275,700 | 1,739,275,700 | |
| Deducted in 1990 per return | (1,215,311) | (1,215,311) | - |
| | 1,738,060,389 | 1,738,060,389 | |
| Repaid and Deducted in 1991 | (859,721,373) | (859,721,373) | - |
| | 878,339,016 | 878,339,016 | |
| Repaid and Deducted in 1992 | (706,135,375) | (706,135,375) | - |
| | 172,203,641 | 172,203,641 | |
| Repaid and Deducted in 1993 | (148,484,452) | (148,484,452) | - |
| | 23,719,189 | 23,719,189 | |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

Schedule #2

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual of PII when TP became Solvent and with AMT on FFA**

| | | | |
|---|---|---|---|
| Repaid and Deducted In 1994 | (97,365) | (125,777) | 28,412 |
| | 23,621,824 | 23,593,412 | 28,412 |
| Repaid and Deductible In 1995 | (23,621,824) | (219,910,521) | 196,288,697 |
| Excess deduction | - | (196,317,109) | 196,317,109 |

| | 1990 Tax Computation | | |
|---|---|---|---|
| | Per Analysis | Per 1120X dated 9/1/93 | Per 1120X dated 11/19/93 |
| Taxable income | 1,922,655,419 | 178,123,699 | 1,781,629,243 |
| Add back 1989 Net operating loss carryforward per return | | 139,026,176 | 139,026,176 |
| Taxable income attributable to the 1990 tax year with FFA included | 1,922,655,419 | 317,149,875 | 1,920,655,419 |
| 1989 net operating loss carryforward per analysis | | (139,026,176) | (139,026,176) |
| Taxable income per analysis | 1,922,655,419 | 178,123,699 | 1,781,629,243 |
| | 34% | 34% | 34% |
| "Regular" income tax | 653,702,842 | 60,562,058 | 605,753,943 |
| credits | (1,481,995) | (1,481,995) | (1,481,995) |
| AMT | none | none | none |
| Environmental tax | 2,304,720 | 378,113 | 2,304,720 |
| Corrected income tax with FFA included per Notice 89-102 | 654,525,568 | 59,458,178 | 606,576,668 |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:54 AM

Schedule #3

## Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax Per 597 Regs
## with PII allowed when solvent and other corrections

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | | 1,920,655,419 | (899,121,179) | (860,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,986) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,7 |
| Remove FFA Reported per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | - | - | - | | | | | (1,739,275.7 |
| Remove FFA Repayment Deductions on returns | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592.8 |
| correct overstated FFA deduction | | | | | | | | | | | | | | | - |
| Correct transposition error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000.0 |
| Allow corrected post insolvency interest expense | | | | | (246,241,604) | (10,863,063) | (1,018,721) | | | | | | (5,375) | | (257,928.7 |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845.4 |
| Taxable income before consideration of FFA | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197.6 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | | 137,671,626 | | | (112,737,126) | (125,777) | (24,808,723) | | | | | | | | |
| Taxable income after consideration of FFA | | 322,266,656 | 160,600,194 | 45,696,815 | (352,389,003) | 5,321,417 | (32,590,939) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197.6 |
| CARRYFORWARD NOL 1989 | | (137,671,626) | | | | | | | | | | | | | (137,671.6 |
| CARRYBACK/FORWARD NOL 1993 | | (184,595,030) | (160,600,194) | (7,193,779) | 352,389,003 | | | | | | | | | | |
| CARRYBACK/FORWARD NOL 1995 | | | | (32,590,939) | | | 32,590,939 | | | | | | | | |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | | | | | | |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,215,990) | | | 3,448,655 | (2,232,665) | | - | - | - | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | | - | - | 5,912,097 | - | - | - | - | - | 17,772,178 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526.0 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | - | - | 2,010,113 | - | - | - | - | - | 6,220,262 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,774.9 |
| Credits | | - | 0 | (1,299,483) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299.4 |
| Minimum Tax Credit | | - | | | | | | | 0 | (5,183,482) | | | | | (5,183 |
| ALT MIN TAX | | 937,362 | 3,212,004 | 203,288 | 0 | 111,459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,464 |
| ENVIRONMENTAL TAX | | 219,048 | 190,320 | 52,436 | - | 4,137 | - | | | - | | | | | 465.9 |
| TOTAL TAX UNDER 597 REGULATIONS | | 1,156,410 | 3,402,324 | 966,372 | - | 115,596 | - | - | - | 1,036,781 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,222.1 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

### Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197.6 |
| AMT Adjustments/Tax Pref Items | | (137,726,925) | - | - | 112,737,126 | 125,777 | 24,808,723 | - | - | - | - | - | - | - | (55,2 |
| AMTI before NOLD | | 46,868,105 | 160,600,194 | 45,696,815 | (126,914,751) | 5,572,971 | 17,026,507 | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142.3 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (42,181,295) | (95,490,331) | | - | | | | | | | | | | (137,671.6 |
| 1993 Alt Min NOLD Carryback/carryforward | | | (49,049,844) | (41,127,134) | 126,914,751 | (5,015,674) | (15,323,856) | | | (18,398,243) | | | | | |
| 1994 Alt Min NOLD Carryback/carryforward | | | | | | | | 4,105,427 | | (1,606,116) | (2,499,311) | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | | | | | | 3,448,655 | | (2,457,021) | (991,634) | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | | | | | | | | | | | - |
| Alt Min Tax Inc after NOLD | | 4,686,811 | 16,060,019 | 4,569,682 | - | 557,297 | 1,702,651 | - | - | 2,000,484 | 550,704 | 2,993,912 | 4,974,835 | 1,374,358 | 39,470.7 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 937,362 | 3,212,004 | 913,936 | - | 111,459 | - | - | - | 400,097 | 110,141 | 598,782 | 994,967 | 274,872 | 7,553.6 |
| Regular Tax before credits | | - | - | 710,650 | - | - | - | - | - | 1,036,781 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 7,292.0 |
| AMT | | 937,362 | 3,212,004 | 203,286 | - | 111,459 | - | - | - | - | - | - | - | - | 4,464.1 |

### Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 1,656,732 | 4,868,736 | 5,072,022 | 5,072,022 | 5,183,482 | 5,183,482 | 5,183,482 | 5,183,482 | - | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 710,650 | - | - | - | - | - | 6,220,262 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 |
| Current year tentative minimum tax (TMT) | | 937,362 | 3,212,004 | 913,938 | - | 111,459 | - | - | - | 400,097 | 110,141 | 598,782 | 994,967 | 274,872 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | - | - | - | - | - | - | 5,820,166 | 1,817,322 | 796,159 | 746,225 | 206,154 |
| Minimum Tax Credit allowed in current period | | - | - | - | - | - | - | - | - | (5,183,482) | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 1,656,732 | 4,868,736 | 5,072,022 | 5,072,022 | 5,183,482 | 5,183,482 | 5,183,482 | 5,183,482 | - | - | - | - | - |

### Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | (352,389,003) | 5,447,194 | (32,590,939) |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (354,389,003) | 3,447,194 | (34,590,939) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,438 | - | 4,137 | - |

### Deferred FFA

| Deferred FFA | Deferred Account | Inc In/(ded fro. Income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in Income in 1990 | (137,671,626) | 137,671,6 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (148,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,1 |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,7 |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,7 |
| Deferred FFA account at 12/31/95 - Net | - | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Computation of Income Tax with FFA excluded from Taxable Income**
**as adjusted and with Accrual Basis PII allowed when solvent**

Schedule #4

## Computation of total tax without FFA reported/deducted

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,318 | 1,374,358 | 240,654,795 |
| Remove FFA included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | | | | | | | | (1,739,275,700) |
| Remove FFA deductions | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable Income Before NOLDs | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| NOLD C/F at 12/31/1989 | (137,671,626) | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | (46,923,404) | (160,600,194) | (32,128,279) | 239,651,877 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | (7,782,216) | | | 7,782,216 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,341,767) | | | 3,448,655 | (2,106,888) | | | | | - |
| | | - | - | 5,766,320 | - | - | - | - | - | 17,897,955 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,778,254 |
| Credits | 1,481,995 | - | 0 | (1,299,463) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299,46[illegible] |
| MINIMUM TAX CREDIT | | - | - | - | - | - | - | - | - | (5,864,187) | (1,817,322) | (49,603) | - | - | (7,731,11[illegible] |
| ALT MIN TAX | | 3,690,795 | 3,212,004 | 0 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,011,742 |
| ENVIRONMENTAL TAX | | 219,048 | 190,320 | 52,438 | - | 4,137 | 0 | | | 0 | 0 | 0 | 0 | 0 | 465,941 |
| TOTAL TAX | | 3,909,842 | 3,402,324 | 720,322 | - | 113,081 | - | - | - | 400,097 | 110,141 | 1,345,338 | 1,741,192 | 481,025 | 12,223,382 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward pre 1990 | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| Alt Min NOLD Carryback/forward 1993 | | (28,414,132) | (144,540,175) | (41,127,134) | 239,651,877 | (4,902,475) | | | | (18,004,359) | (2,663,604) | | | | (0) |
| Alt Min NOLD Carryforward 1995 | | | | | | | 7,782,216 | | | | (2,292,728) | (3,586,991) | (1,902,497) | | (0) |
| | | | | | | | | 3,811,776 | | | | | (2,574,854) | (1,236,922) | (0) |
| Alt Min Tax income after NOLD | | 18,453,973 | 16,060,019 | 4,569,682 | - | 544,719 | - | (293,651) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,750 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Tentative Min Tax | | 3,690,795 | 3,212,004 | 913,938 | - | 108,944 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 8,642,611 |
| Regular Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 8,231,633 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 4,410,165 | 7,622,168 | 7,622,168 | 7,622,168 | 7,731,112 | 7,731,112 | 7,731,112 | 7,731,112 | 1,866,925 | 49,603 | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 667,888 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,476,791 |
| Current year tentative minimum tax (TMT) | | 3,690,795 | 3,212,004 | 913,938 | - | 108,944 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 8,642,611 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | - | - | - | - | - | - | 5,864,187 | 1,817,322 | 1,315,230 | 1,641,695 | 453,538 | 3,834,180 |
| Minimum Tax Credit allowed in current period | | - | - | - | - | - | - | - | - | 5,864,187 | 1,817,322 | 49,603 | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 4,410,165 | 7,622,168 | 7,622,168 | 7,622,168 | 7,731,112 | 7,731,112 | 7,731,112 | 7,731,112 | 1,866,925 | 49,603 | - | - | - | - |

## Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | - | 5,447,194 | - |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (2,000,000) | 3,447,194 | (2,000,000) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,438 | - | 4,137 | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:55 AM

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Cash Basis Post Insolvency Interest Deductions and other corrections**

Schedule #5

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow post insolvency interest expense when paid | | | | | | | | | (238,625,269) | (15,612,670) | | | (3,690,824) | | (257,928,763) |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| 1991 CARRYBACK NOL | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 CARRYBACK NOL | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 CARRYBACK NOL | | (141,894,725) | | | 141,894,725 | | | | | | | | | | |
| 1985 CARRYBACK NOL | | | | | | (16,012,892) | 16,012,892 | | | | | | | | - |
| 1995 CARRYFORWARD NOL | | | | | | | 14,372,427 | | | (4,392,173) | (5,507,036) | (3,985,546) | (487,672) | | - |
| 1996 CARRYFORWARD NOL | | | | | | | | 2,176,072 | | | | - | (801,714) | (1,374,358) | - |
| 1997 CARRYFORWARD NOL | | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 283,529,329 | - | - | - | - | - | (1,929,355) | (242,073,924) | - | - | - | - | - | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | | 96,399,972 | - | - | - | - | - | | | - | - | - | - | - | 96,399,972 |
| Investment Tax credits | | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,995) |
| Minimum Tax credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (719,370) |
| Alternative Minumum Tax | | 0 | 0 | 0 | 0 | 320,258 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 651,228 |
| Environmental Tax (See Schedule) | | 2,304,720 | 0 | 0 | 0 | 16,815 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,321,53[illegible] |
| Total Tax computed pursuant to Notice 89-102 | | 96,503,327 | - | - | - | 337,073 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 97,171,3[illegible] |
| **Alternative Minimum Tax** | | | | | | | | | | | | | | | |
| Current Period TI before NOL C/F & C/B | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 1,922,600,120 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,142,377 |
| 1989 Alt Min NOLD Carryforward | 137,671,626 | (137,671,626) | | | | | | | | | | | | | - |
| 1991 Alt Min NOLD Carryback | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 Alt Min NOLD Carryback | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 Alt Min NOLD Carryback | | (141,894,725) | | | 141,894,725 | | | | | | | | | | - |
| 1995 Alt Min NOLD Carryback/forward | | | | | | (14,411,603) | 29,305,252 | | | (3,952,956) | (4,956,332) | (3,566,991) | (1,160,447) | (1,236,922) | (0) |
| 1996 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | - |
| 1997 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | | 283,474,030 | - | - | - | 1,601,289 | (1,080,067) | (4,105,427) | (242,073,924) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 56,694,806 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 57,346,034 |
| Regular Tax before general credits | | 96,399,972 | - | - | - | - | - | - | - | - | - | - | - | - | 96,399,972 |
| Alt Min Tax | | 0 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 651,228 |
| **Minimum Tax Credit Allowed** | | | | | | | | | | | | | | | |
| AMT C/F | | 719,370 | - | - | - | - | 320,258 | 320,258 | 320,258 | 320,258 | 408,101 | 518,242 | 597,953 | 623,741 | |
| Current period regular tax minus allowable credits | | 94,917,977 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Current year tentative minimum tax (TMT) | | 56,694,806 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 38,223,171 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 320,258 | 320,258 | 320,258 | 320,258 | 408,101 | 518,242 | 597,953 | 623,741 | 651,228 | 651,228 |
| | | | | | | | | | | | | | | | 96,520,142 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,922,600,120 | - | - | - | 16,012,892 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,920,600,120 | - | - | - | 14,012,892 | - |
| Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Env tax | 2,304,720 | - | - | - | 16,815 | - |

**Correct 1995 T.I. for excess FFA deduction per original return**

| | |
|---|---|
| Taxable income per Return Filed | (226,674,016) |
| FFA deducted per return | 219,910,521 |
| FFA deductible per analysis (See Schedule below) | (23,621,824) |
| Corrected Taxable Income before NOLD | (30,385,319) |

| FFA Reported/Deducted Per | Per Analysis | Reported on Return | Adjustment for Excess Deduction |
|---|---|---|---|
| Received and Reported in Taxable in | 1,739,275,700 | 1,739,275,700 | |
| Deducted in 1990 per return | (1,215,311) | (1,215,311) | - |
| | 1,738,060,389 | 1,738,060,389 | |
| Repaid and Deducted in 1991 | (859,721,373) | (859,721,373) | - |
| | 878,339,016 | 878,339,016 | |
| Repaid and Deducted in 1992 | (706,135,375) | (706,135,375) | - |
| | 172,203,641 | 172,203,641 | |
| Repaid and Deducted in 1993 | (148,484,452) | (148,484,452) | - |
| | 23,719,189 | 23,719,189 | |
| Repaid and Deducted in 1994 | (97,365) | (125,777) | 28,412 |
| | 23,621,824 | 23,593,412 | 28,412 |
| Repaid and Deductible in 1995 | (23,621,824) | (219,910,521) | 196,288,697 |
| Excess deduction | - | (196,317,109) | 196,317,109 |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax Per 597 Regs
## with Cash Basis Post Insolvency Interest Deduction and other corrections

Schedule #6

| | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA Reported per Amended Return Dated 11/93 | (1,739,275,700) | | | | | | - | - | - | | | | | (1,739,275,700) |
| Remove FFA Repayment Deductions on returns | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,810,521 | | | | | | | | 1,935,592,809 |
| Correct transposition error on 1120X #1 | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | | | | (238,625,269) | (15,612,670) | | | (3,690,824) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable income before consideration of FFA | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | 137,671,626 | | | (112,737,126) | (125,777) | (24,808,723) | | | | | | | | - |
| Taxable income after consideration of FFA | 322,266,656 | 160,600,194 | 45,696,815 | (106,147,399) | 15,984,480 | (31,572,218) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOL 1989 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | (106,147,399) | | | 106,147,399 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | (31,572,218) | | | 31,572,218 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | (4,105,427) | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | (11,879,053) | | | 28,427,552 | (4,392,173) | (5,507,036) | (3,985,546) | (1,289,386) | (1,374,358) | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | 78,447,631 | 160,600,194 | 14,124,597 | - | - | - | - | (213,646,372) | - | - | - | - | - | 39,526,050 |
| | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | 26,672,195 | 54,604,066 | 4,802,363 | - | - | - | - | - | - | - | - | - | - | 86,078,623 |
| Credits | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,481,995) |
| Minimum Tax Credit | (719,370) | - | | | | | | 0 | - | | | | | (719,370) |
| ALT MIN TAX | 0 | 0 | 2,984,301 | 496,860 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 4,134,336 |
| ENVIRONMENTAL TAX | 219,048 | 190,320 | 52,436 | 0 | 16,932 | 0 | | | | | | | | 478,736 |
| TOTAL TAX UNDER 597 REGULATIONS | 24,689,877 | 54,794,386 | 7,839,100 | 496,860 | 339,137 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 88,490,331 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

### Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (137,671,626) | | | | | | | | | | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| 1997 Alt Min NOLD Carryback/carryforward | | | | | | (14,499,231) | | | 29392880 | (3,952,956) | (4,956,332) | (3,586,891) | (1,160,447) | (1,236,922) | (0) |
| Alt Min Tax Inc after NOLD | | 46,868,105 | 160,600,194 | 38,933,320 | 2,484,300 | 1,611,026 | - | - | (212,681,044) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 9,373,621 | 32,120,039 | 7,788,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 50,430,359 |
| Regular Tax before credits | | 26,672,195 | 54,794,386 | 4,802,363 | - | - | - | - | - | - | - | - | - | - | 86,268,944 |
| AMT | | 0 | 0 | 2,984,301 | 496,860 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 4,134,336 |

### Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | - | - | 2,984,301 | 3,481,161 | 3,803,366 | 3,803,366 | 3,803,366 | 3,803,366 | 3,891,210 | 4,001,350 | 4,081,061 | 4,106,849 |
| Current period regular tax minus allowable credits | | 25,190,200 | 54,604,066 | 4,802,363 | - | - | - | - | - | - | - | - | - | - |
| Current year tentative minimum tax (TMT) | | 9,373,621 | 32,120,039 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 |
| Excess current year regular tax minus credits over TMT (not below zero) | | 15,816,579 | 22,484,027 | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit allowed in current period | | (719,370) | - | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | - | - | 2,984,301 | 3,481,161 | 3,803,366 | 3,803,366 | 3,803,366 | 3,803,366 | 3,891,210 | 4,001,350 | 4,081,061 | 4,106,849 | 4,134,336 |

### Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | (106,147,399) | 16,110,257 | (31,572,218) |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (108,147,399) | 14,110,257 | (33,572,218) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | 0 | 16,932 | 0 |

### FFA Includable in Income per Reg. Section 1.597-2(c)(2):

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|
| 1.597-2(c)(2)(i) - Liab in excess of aggregate Adj bases of assets (prior year NOL) | (137,671,626) | - | - | - | - | - | - | - |
| 1.597-2(c)(2)(ii) - excess of current yr deductions over gross income (Current period NOL) | - | - | - | - | - | (6,763,495) | (4,105,427) | (242,073,924) |
| FFA includible in income per Reg. Section 1.597-2(c)(2) (SUM OF ABOVE) | (137,671,626) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |

### Deferred FFA

| | Deferred Account | Incl/Ded in Income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in income in 1990 | (137,671,626) | 137,671,626 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (148,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,126) |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,777) |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | - |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,723) |
| Deferred FFA account at 12/31/95 - Net | - | - |

"PRIVILEGED SETTLEMENT" COMMUNICATION UNDER FED. R. Evid 408

12/12/03 10:54 AM

Schedule #7

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Computation of Income Tax with FFA excluded from Taxable Income,**
**with Cash Basis Post Insolvency Interest and other corrections**

Assumptions:
1. FFA Excluded
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Cash Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax applied, where applicable

## Computation of total tax without FFA reported/deducted

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | | | | | | | | (1,739,275,700) |
| Remove FFA deductions | | 1,218,311 | 859,721,373 | 708,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | | | | | (238,625,269) | (15,612,670) | | | (3,690,824) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | | | | | | | | | | |
| Taxable Income Before NOLDs | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| NOLD C/F at 12/31/1989 | (137,671,626) | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | | | | | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (16,110,257) | | | 32,858,756 | (4,392,173) | (5,507,036) | (3,985,546) | (1,289,386) | (1,374,358) | - |
| | | 46,923,404 | 160,600,194 | 38,933,320 | 2,484,300 | - | - | - | (209,415,168) | - | - | - | - | - | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | 15,953,957 | 54,604,066 | 13,237,329 | 869,605 | - | - | - | - | - | - | - | - | - | 84,664,857 |
| Credits | | (1,481,995) | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | (1,481,995) |
| MINIMUM TAX CREDIT | | (719,370) | - | - | - | - | - | - | - | - | - | - | - | - | (719,370) |
| ALT MIN TAX | | 0 | 0 | 0 | 0 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 653,175 |
| ENVIRONMENTAL TAX | | 219,048 | 190,320 | 52,436 | 5,508 | 16,932 | - | - | - | - | - | - | - | - | 484,244 |
| TOTAL TAX | | 13,971,640 | 54,794,386 | 13,289,765 | 875,013 | 339,137 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 83,800,911 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/l | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| 1995 Alt Min NOLD Carryback | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| 1996 Alt Min NOLD Carryback | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| 1997 Alt Min NOLD Carryback/carryforward | | | | | | (14,499,231) | | | 29,392,880 | (3,952,956) | (4,956,332) | (3,586,991) | (1,160,447) | (1,236,922) | (0) |
| Alt Min Tax income after NOLD | | 46,868,105 | 160,600,194 | 38,933,320 | 2,484,300 | 1,611,026 | - | - | (212,681,044) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Tentative Min Tax | | 9,373,621 | 32,120,039 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 50,430,359 |
| Regular Tax | | 15,953,957 | 54,604,066 | 13,237,329 | 869,505 | - | - | - | - | - | - | - | - | - | 84,664,857 |
| Alt Min Tax | | 0 | 0 | 0 | 0 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 0 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | - | - | - | - | 322,205 | 322,205 | 322,205 | 322,205 | 410,049 | 520,189 | 599,900 | 625,688 |
| Current period regular tax minus allowable credits | | 14,471,962 | 54,604,066 | 13,237,329 | 869,505 | - | - | - | - | - | - | - | - | - |
| Current year tentative minimum tax (TMT) | | 0 | 0 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 |
| Excess current year regular tax minus credits over TMT (not below zero) | | 14,471,962 | 54,604,066 | 5,450,665 | 372,645 | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 322,205 | 322,205 | 322,205 | 322,205 | 410,049 | 520,189 | 599,900 | 625,688 | 653,175 |

## Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | - |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | 4,589,727 | 14,110,257 | (2,000,000) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | 5,508 | 16,932 | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:54 AM

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual Basis Post Insolvency Interest Deductions, other corrections**
**and no AMT on FFA**

Schedule #8

Assumptions:
1. FFA included per Notice 89-102
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is not applicable on FFA

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD c/f and c/b | | 1,920,655,419 | (699,121,179) | (680,438,560) | (141,894,725) | 15,984,480 | (226,874,018) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | - | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK NOL 1991 | | (848,061,581) | 848,061,581 | | | | | | | | | | | | |
| CARRYBACK NOL 1992 | | (685,688,370) | | 685,688,370 | | | | | | | | | | | |
| CARRYBACK NOL 1993 | | (151,030,253) | | | 151,030,253 | | | | | | | | | | |
| CARRYBACK NOL 1995 | | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | | 28,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| Investment Tax credits | 1,481,995 | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,995 |
| Minimum Tax credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | (206,154) | (925,524 |
| Alternative Minumum Tax | | 0 | 0 | 0 | 0 | 108,944 | 0 | 0 | 0 | 1,775,434 | 1,101,407 | 797,109 | 692,579 | 0 | 4,475,473 |
| Environmental Tax (See Schedule) | | 143,549 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 147,568 |
| Total Tax computed pursuant to Notice 89-102 | | 10,620,010 | - | - | - | 112,964 | - | - | - | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | 15,676,763 |
| **Alternative Minimum Tax** | | | | | | | | | | | | | | | |
| Current Period TI before NOL C/F & C/B | | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items (remove FFA) | | (1,738,115,688) | 859,721,373 | 706,135,375 | 148,484,452 | 97,365 | 23,621,824 | - | - | - | - | - | - | - | (55,299 |
| AMTI before NOLD | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,218) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward pre 1990 | 137,671,626 | (109,461,480) | (11,659,792) | (16,550,354) | | | | | | | | | | | (137,671,626 |
| Alt Min NOLD Carryback/forward 1993 | | | | (1,851,950) | 2,545,801 | (693,851) | | | | | | | | | - |
| Alt Min NOLD Carryback/forward 1995 | | | | | | (4,208,624) | 7,782,216 | | | (3,573,592) | | | | | - |
| Alt Min NOLD Carryback/forward 1996 | | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| Alt Min NOLD Carryback/forward 1997 | | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | | 12,162,387 | - | 2,044,701 | - | 544,719 | - | - | - | 8,877,169 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 2,432,477 | - | - | - | 108,944 | - | - | - | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,485,210 |
| Regular Tax before general credits | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| **Minimum Tax Credit Allowed** | | | | | | | | | | | | | | | |
| AMT C/F | | 719,370 | - | - | - | - | 108,944 | 108,944 | 108,944 | 108,944 | 1,884,378 | 2,985,785 | 3,782,894 | 4,475,473 | |
| Current period regular tax minus allowable credits | | 11,195,832 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Current year tentative minimum tax (TMT) | | 2,432,477 | 0 | 0 | 0 | 108,944 | 0 | 0 | 0 | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 8,763,354 | - | - | - | - | - | - | - | - | - | - | - | 206,154 | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | 206,154 | |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 108,944 | 108,944 | 108,944 | 108,944 | 1,884,378 | 2,985,785 | 3,782,894 | 4,475,473 | 4,269,319 | 4,269,319 |
| | | | | | | | | | | | | | | | 11,407,444 |
| **Environmental Tax** | | | | | | | | | | | | | | | |
| AMTI before NOLD | | 121,623,867 | - | - | - | 5,349,829 | - | | | | | | | | |
| Exemption | | (2,000,000) | - | - | - | (2,000,000) | - | | | | | | | | |
| | | 119,623,867 | - | - | - | 3,349,829 | - | | | | | | | | |
| Rate | | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | | | | | | | | |
| Env tax | | 143,549 | - | - | - | 4,020 | - | | | | | | | | |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:55 AM

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual Basis Post Insolvency Interest Deductions and ATM on FFA**

**Schedule #9**

Assumptions:
1. FFA included per Notice 89-102
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is applicable

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD c/f and c/b | 1,920,655,419 | (699,121,178) | (680,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,7 |
| Correct error on 1120X #1 | 2,000,000 | | | | | | | | | | | | | 2,000,0 |
| Allow corrected post insolvency interest expense | (82,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,863,063) | (1,018,721) | | | | | | (5,375) | | (257,928,7 |
| Remove post insolvency interest deducted on original returns | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,4 |
| correct FFA deduction | | | | | 28,412 | 196,288,897 | | | | | | | | 196,317,1 |
| corrected current period income (loss) per analysis | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,8 |
| CARRYFORWARD NOLD as corrected | (137,671,626) | | | | | | | | | | | | | (137,671 |
| CARRYBACK NOL 1991 | (848,061,581) | 848,061,581 | | | | | | | | | | | | |
| CARRYBACK NOL 1992 | (685,688,370) | | 685,688,370 | | | | | | | | | | | |
| CARRYBACK NOL 1993 | (151,030,253) | | | 151,030,253 | | | | | | | | | | |
| CARRYBACK NOL 1995 | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | 28,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,0 |
| | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | - |
| Regular Tax | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,2 |
| Investment Tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| Minimum Tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (656,4 |
| Alternative Minumum Tax | 24,515,859 | 0 | 0 | 0 | 106,997 | 0 | 0 | 0 | 400,097 | 110,141 | 79,711 | 0 | 0 | 25,212,8 |
| Environmental Tax (See Schedule) | 2,229,221 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,233,2 |
| Total Tax computed pursuant to Notice 89-102 | 39,422,906 | - | - | - | 111,016 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 40,250,8 |

**Alternative Minimum Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197.6 |
| AMT Adjustments/Tax Pref Items | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,2 |
| AMTI before NOLD | 1,859,684,256 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,3 |
| Alt Min NOLD Carryforward | (137,671,626) | - | | | | | | | - | - | - | - | - | (137,671,6 |
| Alt Min NOLD Carryback 1991 | (848,061,581) | 848,061,581 | | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1992 | (685,688,370) | | 685,688,370 | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1993 | (27,544,063) | | | 64,820,865 | (4,814,846) | | | | (18,004,359) | (4,956,332) | (3,586,991) | (4,477,352) | (1,236,922) | |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | 185,968,426 | - | - | (88,409,388) | 534,983 | (31,404,040) | (4,105,427) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,7 |
| AMT Rate | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | 37,193,685 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,487 | 27,487 | 38,017,6 |
| Regular Tax before general credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,2 |

**Minimum Tax Credit Allowed**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | 719,370 | 25,235,229 | 25,235,229 | 25,235,229 | 25,235,229 | 25,342,225 | 25,342,225 | 25,342,225 | 25,342,225 | 25,742,322 | 25,852,463 | 25,932,174 | 25,729,282 | |
| Current period regular tax minus allowable credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Current year tentative minimum tax (TMT) | 37,193,685 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit allowed in current period | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward 719,370 | 25,235,229 | 25,235,229 | 25,235,229 | 25,235,229 | 25,342,225 | 25,342,225 | 25,342,225 | 25,342,225 | 25,742,322 | 25,852,463 | 25,932,174 | 25,729,282 | 25,275,744 | 25,275,7 |
| | | | | | | | | | | | | | | 14,875,1 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,859,684,256 | - | - | - | 5,349,829 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,857,684,256 | - | - | - | 3,349,829 | - |
| Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Env tax | 2,229,221 | - | - | - | 4,020 | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:55 AM

Schedule # 10

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Computation of Income Tax Per 597 Regs**
**with Accrual Basis Post Insolvency Interest Deduction and other corrections**

Assumptions:
1. FFA included per 597 Regulations
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is applicable

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,874,018) | (4,105,427) | (12,381,968) | 32,707,513 | 5,507,036 | 3,985,548 | 5,058,318 | 1,374,358 | 240,654,795 |
| Remove FFA Reported per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | - | - | - | | | | | (1,739,275,700) |
| Remove FFA Repayment Deductions on returns | | 1,215,311 | 859,721,373 | 708,135,375 | 146,484,462 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| correct overstated FFA deduction | | | | | | | | | | | | | | | - |
| Correct transposition error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,526) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,783) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,870) | | | (78,108) | | (3,845,485) |
| Taxable income before consideration of FFA | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 177,197,676 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | | 137,671,626 | | | (112,737,126) | (125,777) | (24,806,723) | | | | | | | | - |
| Taxable income after consideration of FFA | | 259,350,792 | 11,659,792 | 20,447,005 | (115,282,927) | 5,321,417 | (32,590,939) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOL 1989 | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | (115,282,927) | | | 115,282,927 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | (20,447,005) | | (5,321,417) | 32,590,939 | | | (6,822,517) | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | | 6,396,239 | 11,659,792 | - | - | - | - | - | - | 5,628,244 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | 2,174,721 | 3,964,329 | - | - | - | - | - | - | 1,969,885 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,653,557 |
| Credits | | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,481,995) |
| Minimum Tax Credit | | - | (977,126) | | | | | | 0 | (427,647) | (90,237) | - | | | (1,495,010) |
| ALT MIN TAX | | 257,758 | 0 | 408,940 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 775,640 |
| ENVIRONMENTAL TAX | | 143,549 | 11,592 | 22,136 | - | 4,137 | - | | | | | | | | 181,413 |
| TOTAL TAX UNDER 597 REGULATIONS | | 1,094,031 | 2,998,795 | 431,076 | - | 113,080 | - | - | - | 1,642,238 | 1,837,226 | 1,394,941 | 1,741,192 | 481,025 | 11,833,606 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

**Alternative Minimum Tax**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (109,461,480) | (10,493,813) | (17,716,333) | | | | | | | | | | | (0) |
| 1993 Alt Min NOLD Carryback/carryforward | | | | (685,972) | 2,545,801 | (1,659,829) | | | | | | | | | - |
| 1994 Alt Min NOLD Carryback/carryforward | | | | | | (3,042,646) | 7,782,216 | | | (4,739,570) | | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| Alt Min Tax Inc after NOLD | | 12,162,387 | 1,165,979 | 2,044,700 | - | 544,719 | - | - | - | 7,711,191 | 5,507,036 | 3,985,548 | 4,974,835 | 1,374,358 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,150 |
| Regular Tax before credits | | 2,174,721 | 2,998,795 | - | - | - | - | - | - | 1,542,238 | 1,837,226 | 1,394,941 | 1,741,192 | 481,025 | 12,170,139 |
| AMT | | 257,758 | - | 408,940 | - | 108,944 | - | - | - | - | - | - | - | - | 775,640 |

**Minimum Tax Credit Allowed**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 977,126 | - | 408,940 | 408,940 | 517,884 | 517,884 | 517,884 | 517,884 | 90,237 | - | - | - |
| Current period regular tax minus allowable credits | | 692,726 | 3,964,329 | - | - | - | - | - | - | 1,969,885 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 |
| Current year tentative minimum tax (TMT) | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | 3,731,133 | - | - | - | - | - | - | 427,647 | 826,055 | 597,832 | 746,225 | 206,154 |
| Minimum Tax Credit allowed in current period | | - | (977,126) | - | - | - | - | - | - | (427,647) | (90,237) | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 977,126 | - | 408,940 | 408,940 | 517,884 | 517,884 | 517,884 | 517,884 | 90,237 | - | - | - | - |

**Computation of Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 121,679,166 | 11,659,792 | 20,447,005 | (115,282,927) | 5,447,194 | (32,590,939) |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 119,623,867 | 9,659,792 | 18,447,005 | (117,282,927) | 3,447,194 | (34,590,939) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 143,549 | 11,592 | 22,136 | - | 4,137 | - |

**FFA Includable in Income per Reg. Section 1.597-2(c)(2):**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|
| 1.597-2(c)(2)(i) - Liab in excess of aggregate Adj bases of assets (prior year NOL) | (137,671,626) | - | - | - | - | - | - | - |
| 1.597-2(c)(2)(ii) - excess of current yr deductions over gross income (Current period NOL) | - | - | - | (2,545,801) | - | (7,782,216) | (4,105,427) | (3,448,655) |
| FFA includible in income per Reg. Section 1.597-2(c)(2) (SUM OF ABOVE) | (137,671,626) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |

| Deferred FFA | Deferred Account | Inc in/(ded from) Income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in Income in 1990 | (137,671,626) | 137,671,626 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (148,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,126) |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,777) |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,723) |
| Deferred FFA account at 12/31/95 - Net | - | - |

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

Schedule #11

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Computation of Income Tax with FFA excluded from Taxable Income**
**as adjusted and with Accrual Basis Post Insolvency Interest Deductions**

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Computation of total tax without FFA reported/deducted** | | | | | | | | | | | | | | | |
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,436,560) | (141,894,725) | 15,984,480 | (226,874,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,7 |
| Remove FFA included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | | | | | | | | (1,739,275,7 |
| Remove FFA deductions | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,8 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,0 |
| Allow corrected post insolvency interest expense | | (62,915,864) | (148,940,402) | (25,249,610) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,7 |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,4 |
| Taxable Income Before NOLDs | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,6 |
| NOLD C/F at 12/31/1989 | (137,871,626) | (121,679,166) | (11,659,792) | (4,332,668) | | | | | | | | | | | (137,871,6 |
| CARRYBACK/FORWARD NOL 1993 | | | | (2,545,801) | 2,545,801 | | | | | | | | | | |
| CARRYBACK/FORWARD NOL 1995 | | | | (7,782,216) | | | 7,782,216 | | | | | | | | |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | | | | | | |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,341,767) | | | 3,448,655 | (2,106,888) | | | | | |
| | | - | - | 5,788,320 | - | - | - | - | - | 17,897,955 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,57 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIE |
| Regular Income Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,776,2 |
| Credits | 1,461,995 | - | 0 | (1,299,463) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299,4 |
| MINIMUM TAX CREDIT | | - | - | (258,946) | - | - | - | - | - | (3,235,041) | - | - | - | - | (3,493,9 |
| ALT MIN TAX | | 2,432,477 | 233,196 | 0 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,774,6 |
| ENVIRONMENTAL TAX | | 143,549 | 11,592 | 22,136 | - | 4,137 | 0 | | | 0 | 0 | 0 | 0 | 0 | 181,4 |
| TOTAL TAX | | 2,576,026 | 244,788 | 431,077 | - | 113,080 | | - | - | 3,029,243 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 11,938,8 |
| **Alternative Minimum Tax** | | | | | | | | | | | | | | | |
| Current Period TI before c/b; c/f | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,6 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,2 |
| AMTI before NOLD | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,3 |
| Alt Min NOLD Carryforward | 137,671,626 | (109,461,480) | (10,493,813) | (17,716,333) | | | | | | | | | | | (137,671,6 |
| Alt Min NOLD Carryback/forward | | | | (685,971) | 2,545,801 | (1,859,830) | | | | | | | | | - |
| Alt Min NOLD Carryforward | | | | | | (3,042,645) | 7,782,216 | | | (4,739,571) | | | | | - |
| | | | | | | | | 4,105,427 | | (4,105,427) | | | | | |
| | | | | | | | | | 3,448,655 | (3,448,655) | | | | | |
| Alt Min Tax Income after NOLD | | 12,162,387 | 1,165,979 | 2,044,701 | - | 544,719 | - | - | - | 7,711,190 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,470,7 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 2 |
| Tentative Min Tax | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,1 |
| Regular Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 8,231,6 |
| **Minimum Tax Credit Allowed** | | | | | | | | | | | | | | | |
| AMT C/F | | 719,370 | 3,151,847 | 3,385,043 | 3,126,098 | 3,126,098 | 3,235,041 | 3,235,041 | 3,235,041 | 3,235,041 | - | - | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 667,886 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,476,7 |
| Current year tentative minimum tax (TMT) | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,1 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | 258,946 | - | - | - | - | - | 4,722,046 | 826,055 | 597,832 | 746,225 | 206,154 | 4,582,6 |
| Minimum Tax Credit allowed in current period | | - | - | 258,946 | - | - | - | - | - | 3,235,041 | - | - | - | - | |
| Minimum Tax Credit carryforward | 719,370 | 3,151,847 | 3,385,043 | 3,126,098 | 3,126,098 | 3,235,041 | 3,235,041 | 3,235,041 | 3,235,041 | - | - | - | - | - | |
| **Computation of Environmental Tax** | | | | | | | | | | | | | | | |
| Current Period Taxable Income | | 121,679,166 | 11,659,792 | 20,447,005 | - | 5,447,194 | - | | | | | | | | |
| Adjustments and Tax Preference Items | | (55,299) | - | | | | | | | | | | | | |
| Environmental Tax Exclusion | | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | | | | | | | | |
| | | 119,623,867 | 9,659,792 | 18,447,005 | (2,000,000) | 3,447,194 | (2,000,000) | | | | | | | | |
| Tax Rate | | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | | | | | | | | |
| Environmental tax | | 143,549 | 11,592 | 22,136 | - | 4,137 | - | | | | | | | | |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

"PRIVILEGED SETTLEMENT"
COMMUNICATION UNDER
FED. R. Evid 408

12/12/03 10:55 AM